# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## BROWARD DIVISION

In re: ARIZEN HOMES, INC.                   §    Case No. 07-15650-RBR
                                            §
                                            §
Debtor(s)                                   §
_____

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

SONEET R. KAPILA, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $15,732,022.23              Assets Exempt:   N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,177.13      Claims Discharged
                                                Without Payment:  N/A

Total Expenses of Administration:  $15,819.17

3) Total gross receipts of $    17,996.30    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00      (see **Exhibit 2** ), yielded net receipts of $17,996.30 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $151,131.91 | $243,821.46 | $2,177.13 | $2,177.13 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 196,700.00 | 196,700.00 | 15,819.17 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 193,171.62 | 444,350.82 | 444,350.82 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,763,181.88 | 16,767,550.91 | 16,733,313.41 | 0.00 |
| **TOTAL DISBURSEMENTS** | $19,107,485.41 | $17,652,423.19 | $17,376,541.36 | $17,996.30 |

4)  This case was originally filed under Chapter 7 on July 19, 2007. The case was pending for 59 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/19/2012_____    By: _/s/SONEET R. KAPILA, CHAPTER 7 TRUSTEE
                                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CUSTOMER REFUND | 1290-000 | 197.50 |
| BANK OF AMERICA - CLOSE OUT OF BANK ACCT | 1129-000 | 3,259.84 |
| REFUNDS FROM CANCELED CLOSINGS | 1229-000 | 146.48 |
| FPL REFUNDS | 1290-000 | 55.00 |
| OFFICE EQUiPMENT | 1129-000 | 2,600.00 |
| VACANT LOT 25, BLOCK 443, PORT CHARLOTTE | 1110-000 | 4,250.00 |
| REFUND FROM DEPOSIT AT ELECTRIC CO. | 1229-000 | 6,855.00 |
| TURNOVER OF CUSTOMER DEPOSIT | 1229-000 | 500.00 |
| REFUND FROM COUNTY COMMISSIONER | 1229-000 | 76.12 |
| INSURANCE REFUND - ANTITRUST LITIGATION | 1249-000 | 18.63 |
| Interest Income | 1270-000 | 37.73 |
| **TOTAL GROSS RECEIPTS** | | $17,996.30 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | Cape Coral Plumbing Inc | 4120-000 | 16,917.00 | 16,417.00 | 0.00 | 0.00 |
| 96 | Southern Exposure, Inc. | 4120-000 | 35,021.00 | 66,388.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 103 | Broward County Revenue Collection Division | 4800-000 | N/A | 1,558.70 | 1,558.70 | 1,558.70 |
| 139S | Noel Painting, Inc. | 4120-000 | 41,315.38 | 40,244.83 | 0.00 | 0.00 |
| 149 | B&B Plate Glass & Mirror, Inc | 4120-000 | 4,496.00 | 965.00 | 0.00 | 0.00 |
| 150 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 1,152.00 | 0.00 | 0.00 |
| 151 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 311.00 | 0.00 | 0.00 |
| 152 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 110.00 | 0.00 | 0.00 |
| 153 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 340.00 | 0.00 | 0.00 |
| 154 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 989.50 | 0.00 | 0.00 |
| 156 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 182.00 | 0.00 | 0.00 |
| 157 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 231.00 | 0.00 | 0.00 |
| 158 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 1,096.00 | 0.00 | 0.00 |
| 159 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 1,096.00 | 0.00 | 0.00 |
| 160 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 710.00 | 0.00 | 0.00 |
| 161 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 710.00 | 0.00 | 0.00 |
| 162 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 1,096.00 | 0.00 | 0.00 |
| 163 | B&B Plate Glass & Mirror, Inc | 4120-000 | N/A | 2,057.00 | 0.00 | 0.00 |
| 174 | Cornerstone Kitchens Inc. | 4120-000 | 51,007.00 | 105,174.00 | 0.00 | 0.00 |
| 187 | City of CapeCoral | 4800-000 | 2,375.53 | 2,375.00 | 0.00 | 0.00 |
| | COUNTY OF PORT CHARLOTTE | 4700-000 | N/A | 324.36 | 324.36 | 324.36 |
| | COUNTY OF PORT CHARLOTTE | 4700-000 | N/A | 263.08 | 263.08 | 263.08 |
| | COUNTY OF PORT CHARLOTTE | 4700-000 | N/A | 30.99 | 30.99 | 30.99 |
| **TOTAL SECURED CLAIMS** | | | $151,131.91 | $243,821.46 | $2,177.13 | $2,177.13 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert N. Gilbert, Esq. | 3210-000 | N/A | 117,207.50 | 117,207.50 | 4,928.00 |
| Robert N. Gilbert, Esq. | 3220-000 | N/A | 7,738.23 | 7,738.23 | 325.35 |
| KAPILA & COMPANY | 3310-000 | N/A | 59,540.00 | 59,540.00 | 2,503.36 |
| KAPILA & COMPANY | 3320-000 | N/A | 1,438.23 | 1,438.23 | 60.47 |
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 346.18 | 346.18 | 14.56 |
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 2,549.63 | 2,549.63 | 107.20 |
| KAPILA & COMPANY | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| KAPILA & COMPANY | 2420-000 | N/A | 139.39 | 139.39 | 139.39 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 154.49 | 154.49 | 154.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| TOM GEPTRICH | 2990-000 | N/A | 131.72 | 131.72 | 131.72 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| JOHN A. SMITH, P.A. | 2990-000 | N/A | 437.50 | 437.50 | 437.50 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 123.49 | 123.49 | 123.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 129.49 | 129.49 | 129.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 129.49 | 129.49 | 129.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 129.49 | 129.49 | 129.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 129.49 | 129.49 | 129.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 118.49 | 118.49 | 118.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 123.49 | 123.49 | 123.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| PROFESSIONAL REALTY SW FLORIDA | 3510-000 | N/A | 425.00 | 425.00 | 425.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|
| FLORIDA ABSTRACT | 2500-000 | N/A | 100.00 | 100.00 | 100.00 |
| FLORIDA ABSTRACT | 2500-000 | N/A | 100.00 | 100.00 | 100.00 |
| STATE OF FLORIDA | 2500-000 | N/A | 30.10 | 30.10 | 30.10 |
| CLERK OF COURT | 2500-000 | N/A | 61.00 | 61.00 | 61.00 |
| FLORIDA ABSTRACT | 2500-000 | N/A | 100.00 | 100.00 | 100.00 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 123.49 | 123.49 | 123.49 |
| SPACE PLUS SELF STORAGE | 2420-000 | N/A | 124.49 | 124.49 | 124.49 |
| RECORDSHRED | 2990-000 | N/A | 219.00 | 219.00 | 219.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 196,700.00 | 196,700.00 | 15,819.17 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 6 —PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P | Cos, Jose F. | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 5P | Cos, Jose F. & Enrique | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 6P | Garrido, Jose Antonio | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 7P | Cos, Jean A. and Enrique | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 8P | Cos, Enrique & Jean | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 9P | Morales, Manuel | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 12P | Garcia, Santos & Vivian | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 13P | Diaz, Carlos | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 15P | Diaz, Carlos J. | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 16P | Diaz, Carlos | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 18P | Been, James & Rose | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 19P | Valenz, Edward R. and Margaret | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 21P | Bornelus, Idoney-Paulette | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 22P | Vazquez, Orlando R. | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 23P | Palomo, Javier & Lydda | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 24P | Lopez, Guido & Mercedes | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 26 | Showcase Cultured Marble, Inc. | 5600-000 | 14,510.47 | 14,926.24 | 14,926.24 | 0.00 |
| 97P | Steifman, Bruce | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 100P | Huertas, Yolando Blanco | 5600-000 | 2,425.00 | 3,000.00 | 3,000.00 | 0.00 |
| 102P | Perez, Luis | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 105P | Panzer, Falk | 5600-000 | 2,425.00 | 1,000.00 | 1,000.00 | 0.00 |
| 108P | Porzio's Painting | 5600-000 | N/A | 1,125.00 | 1,125.00 | 0.00 |
| 113P | Hernandez, Steven | 5600-000 | 2,425.00 | 2,500.00 | 2,500.00 | 0.00 |
| 115P | Fajardo, Jose R. and Mariana | 5600-000 | 2,425.00 | 3,000.00 | 3,000.00 | 0.00 |
| 117P | Tracy, Jeremy | 5600-000 | 20,110.00 | 22,785.00 | 22,785.00 | 0.00 |
| 121 | Really Clean Solutions Corp. | 5600-000 | 863.90 | 1,054.70 | 1,054.70 | 0.00 |
| 123 | Hubbard, Frasier & Augustina | 5600-000 | 24,164.00 | 31,173.90 | 31,173.90 | 0.00 |
| 124P | Maselli, Clarisa | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 126P | Travieso, Otto L. | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 127 | Florida Department of Revenue | 5800-000 | N/A | 229.93 | 229.93 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | Suarez, Alma | 5600-000 | N/A | 65,000.00 | 65,000.00 | 0.00 |
| 130 | Gordon, Arthur | 5600-000 | 16,949.84 | 65,000.00 | 65,000.00 | 0.00 |
| 131 | Adelfine Cauvin | 5600-000 | N/A | 85,000.00 | 85,000.00 | 0.00 |
| 133P | Ferraz, Eloizia & Giselle | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 134P | Hung, Peter | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 138P | Kirmse, Michael | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 140P | Nguyen, Nhan | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 141P | Martin, Larry | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 145P | Alonso, Fernando J. | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 146P | Jimenez, Esteban | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 147P | Del Balso, Richard | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 148P | Steven Mendendorp | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 155 | B&B Plate Glass & Mirror, Inc | 5600-000 | N/A | 233.00 | 233.00 | 0.00 |
| 164P | Holcombe, Joseph & Vivian | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 165P | Jonathan Cooley | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 166P | Jon Cooley | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 167P | Christine Cooley | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 168P | Ronald Jackson | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 169P | Health Rosenstein | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 171P | Restrepo, Diego | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 172P | Restrepo, Roberto | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 180P | Morse, William | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 182P | Hill, Jeffrey D. | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 183P | Hill, Jeffrey D. | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 184P | David Hill | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 185P | Assaf, Ed | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 188 | Internal Revenue Service | 5800-000 | N/A | 46,473.05 | 46,473.05 | 0.00 |
| NOTFILED | AYSLWORTH, ROBIN | 5300-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | BONILLA, MAXIMA | 5300-000 | 31,323.41 | N/A | N/A | 0.00 |
| NOTFILED | BRYANT, DAVID AND KARIA EDWARDS | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CAANGAY, DEOGRACIAS | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CAJINA, ISAAC & SALVADORA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMACHO, RONALD | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CAUVIN, ADELFINE | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CORDOBA, ELIZABETH | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ESPINA, OSCAR & MIRNA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | FLIS-AIME, NADIA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, RONALD | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURENCO, MARIO & MARIA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | LUZADAS, JEFFREY | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | MCFERRON, CLIFF | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | PARSONS, VALERIE & PAT BRESTER | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | SEDA, MILTON | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | SENGER, PAUL & MARGA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | SERVISS, RICHARD & ELLEN | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | SIGURANI, JEREMIAN & LISA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMKO, JOSEPH & ANDREA | 5600-000 | 2,425.00 | N/A | N/A | 0.00 |
| NOTFILED | CREAMER, LEONA | 5600-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CUTRIGHT LAWN & LANDSCAPING | 5600-000 | 2,800.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 193,171.62 | 444,350.82 | 444,350.82 | 0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Aderman Land Clearing & Development Inc. | 7100-000 | N/A | 86,709.00 | 86,709.00 | 0.00 |
| 2 | GE Consumer & Industrial | 7100-000 | N/A | 31,490.18 | 31,490.18 | 0.00 |
| 3 | K & B Custom Home Builders | 7100-000 | 38,927.58 | 40,183.00 | 40,183.00 | 0.00 |
| 4U | Cos, Jose F. | 7100-000 | N/A | 16,662.60 | 16,662.60 | 0.00 |
| 5U | Cos, Jose F. & Enrique | 7100-000 | N/A | 16,369.00 | 16,369.00 | 0.00 |
| 6U | Garrido, Jose Antonio | 7100-000 | N/A | 13,370.82 | 13,370.82 | 0.00 |
| 7U | Cos, Jean A. and Enrique | 7100-000 | N/A | 17,662.63 | 17,662.63 | 0.00 |
| 8U | Cos, Enrique & Jean | 7100-000 | 0.00 | 13,812.60 | 13,812.60 | 0.00 |
| 9U | Morales, Manuel | 7100-000 | 13,744.00 | 13,744.00 | 13,744.00 | 0.00 |
| 10 | Ramirez, Margoth | 7100-000 | 0.00 | 19,670.00 | 19,670.00 | 0.00 |
| 11 | Affordable Gutters by Kyle Mulder, Inc. | 7100-000 | 29,694.53 | 35,099.35 | 35,099.35 | 0.00 |
| 12U | Garcia, Santos & Vivian | 7100-000 | 12,137.00 | 12,137.00 | 12,137.00 | 0.00 |
| 13U | Diaz, Carlos | 7100-000 | N/A | 13,533.32 | 13,533.32 | 0.00 |
| 14 | McCarthy, Desrin & Elaine | 7100-000 | 17,010.00 | 17,260.00 | 17,260.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15U | Diaz, Carlos J. | 7100-000 | N/A | 11,987.50 | 11,987.50 | 0.00 |
| 16U | Diaz, Carlos | 7100-000 | N/A | 18,087.35 | 18,087.35 | 0.00 |
| 17 | Gulfcoast Engineering, LLC | 7100-000 | 1,350.00 | 1,350.00 | 1,350.00 | 0.00 |
| 18U | Been, James & Rose | 7100-000 | 10,165.00 | 10,165.00 | 10,165.00 | 0.00 |
| 19U | Valenz, Edward R. and Margaret | 7100-000 | 15,174.06 | 12,667.95 | 12,667.95 | 0.00 |
| 20 | Irving Abcug & Associates, Inc. | 7100-000 | N/A | 1,750.00 | 1,750.00 | 0.00 |
| 21U | Bornelus, Idoney-Paulette | 7100-000 | 11,873.50 | 11,873.50 | 11,873.50 | 0.00 |
| 22U | Vazquez, Orlando R. | 7100-000 | N/A | 17,037.06 | 17,037.06 | 0.00 |
| 23U | Palomo, Javier & Lydda | 7100-000 | 16,787.06 | 17,037.06 | 17,037.06 | 0.00 |
| 24P | Lopez, Guido & Mercedes | 7100-000 | 13,211.05 | 13,211.05 | 13,211.05 | 0.00 |
| 27 | Cuellar, Lucia | 7100-000 | 0.00 | 15,495.00 | 15,495.00 | 0.00 |
| 28 | Caballero, Jairo | 7100-000 | 15,445.00 | 15,445.00 | 15,445.00 | 0.00 |
| 29 | Salas, Alfonso | 7100-000 | 0.00 | 46,612.80 | 46,612.80 | 0.00 |
| 30 | Affordable Floors & Walls, Inc. | 7100-000 | 146,265.63 | 3,723.00 | 3,723.00 | 0.00 |
| 31 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 32 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,625.50 | 2,625.50 | 0.00 |
| 33 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 34 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,625.50 | 2,625.50 | 0.00 |
| 35 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 36 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,965.50 | 2,965.50 | 0.00 |
| 37 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,745.75 | 1,745.75 | 0.00 |
| 38 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 4,432.50 | 4,432.50 | 0.00 |
| 39 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 9,995.50 | 9,995.50 | 0.00 |
| 40 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 41 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 3,667.50 | 3,667.50 | 0.00 |
| 42 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 43 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,625.50 | 2,625.50 | 0.00 |
| 44 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 45 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 46 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 47 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 48 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 5,397.25 | 5,397.25 | 0.00 |
| 49 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 50 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 126.99 | 126.99 | 0.00 |
| 51 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 275.39 | 275.39 | 0.00 |

| 52 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 53 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 54 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 55 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 56 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 57 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,965.50 | 2,965.50 | 0.00 |
| 58 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 59 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 60 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 61 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 62 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 63 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 64 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 65 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 66 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 67 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 68 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 69 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 70 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,656.25 | 2,656.25 | 0.00 |
| 71 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 72 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 3,723.00 | 3,723.00 | 0.00 |
| 73 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,333.50 | 2,333.50 | 0.00 |
| 74 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,965.50 | 2,965.50 | 0.00 |
| 75 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 76 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 77 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 325.00 | 325.00 | 0.00 |
| 78 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 79 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,486.25 | 2,486.25 | 0.00 |
| 80 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 81 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 82 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 83 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,486.25 | 2,486.25 | 0.00 |
| 84 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,731.25 | 2,731.25 | 0.00 |
| 85 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,997.50 | 1,997.50 | 0.00 |
| 86 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 87 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 75.00 | 75.00 | 0.00 |
| 88 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,754.75 | 1,754.75 | 0.00 |
| 89 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 90 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 91 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 175.00 | 175.00 | 0.00 |
| 92 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,625.50 | 2,625.50 | 0.00 |
| 93 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,016.00 | 2,016.00 | 0.00 |
| 94 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 1,997.50 | 1,997.50 | 0.00 |
| 95 | Affordable Floors & Walls, Inc. | 7100-000 | N/A | 2,625.50 | 2,625.50 | 0.00 |
| 97U | Steifman, Bruce | 7100-000 | N/A | 29,086.00 | 29,086.00 | 0.00 |
| 98 | All American Shutters | 7100-000 | 25,530.00 | 25,530.00 | 25,530.00 | 0.00 |
| 99 | Shanahan, Steve | 7100-000 | 14,615.00 | 14,615.00 | 14,615.00 | 0.00 |
| 100U | Huertas, Yolando Blanco | 7100-000 | 11,737.50 | 11,162.50 | 11,162.50 | 0.00 |
| 101 | Birnberg, Victoria & Cory | 7100-000 | N/A | 17,445.00 | 0.00 | 0.00 |
| 102U | Perez, Luis | 7100-000 | N/A | 11,787.50 | 11,787.50 | 0.00 |
| 104 | Quantum Electrical, Inc. | 7100-000 | 239,338.00 | 249,309.00 | 249,309.00 | 0.00 |
| 105U | Panzer, Falk | 7100-000 | 10,530.19 | 11,955.19 | 11,955.19 | 0.00 |
| 106 | Davis Surveying Inc | 7100-000 | 4,630.00 | 4,630.00 | 4,630.00 | 0.00 |
| 107 | Ritter Architecture, PA | 7100-000 | 3,002.77 | 4,729.13 | 4,729.13 | 0.00 |
| 108U | Porzio's Painting | 7100-000 | 1,125.00 | 1,125.00 | 1,125.00 | 0.00 |
| 109 | Quietwater Limited Partnership | 7100-000 | N/A | 31,079.95 | 31,079.95 | 0.00 |
| 110 | Nad Specialty Contractors | 7100-000 | 2,047.00 | 2,241.00 | 2,241.00 | 0.00 |
| 111 | The Phoenix Surveying Company | 7100-000 | 525.00 | 525.00 | 525.00 | 0.00 |
| 112 | Rose, Clayton & Hyacinth | 7100-000 | 16,542.50 | 16,792.50 | 0.00 | 0.00 |
| 113U | Hernandez, Steven | 7100-000 | 21,010.00 | 33,764.70 | 33,764.70 | 0.00 |
| 114 | RC Casey Inc | 7100-000 | 66,908.50 | 72,889.56 | 72,889.56 | 0.00 |
| 115U | Fajardo, Jose R. and Mariana | 7100-000 | 14,494.00 | 14,169.00 | 14,169.00 | 0.00 |
| 116 | Professor Pools | 7100-000 | 140.00 | 140.00 | 140.00 | 0.00 |
| 117U | Tracy, Jeremy | 7100-000 | 2,425.00 | 1,858.00 | 1,858.00 | 0.00 |
| 118 | DEI | 7100-000 | 300.00 | 300.00 | 300.00 | 0.00 |
| 119 | Adiel Gorel | 7100-000 | N/A | 14,695.00 | 14,695.00 | 0.00 |
| 120 | Adiel Gorel | 7100-000 | N/A | 17,215.00 | 17,215.00 | 0.00 |
| 122 | Hall, Dornant & Sherine | 7100-000 | 17,648.00 | 17,648.00 | 17,648.00 | 0.00 |
| 124U | Maselli, Clarisa | 7100-000 | N/A | 13,670.00 | 13,670.00 | 0.00 |
| 125 | Gardner, Aubrey & Jeannette | 7100-000 | 21,032.29 | 95,735.00 | 95,735.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 126U | Travieso, Otto L. | 7100-000 | N/A | 15,575.00 | 15,575.00 | 0.00 |
|------|-------------------|----------|-----|-----------|-----------|------|
| 128 | American Express Bank FSB | 7100-000 | N/A | 34.98 | 34.98 | 0.00 |
| 132 | Solan Structures, Inc. | 7100-000 | 15,058.75 | 15,058.75 | 15,058.75 | 0.00 |
| 133U | Ferraz, Eloizia & Giselle | 7100-000 | 14,855.63 | 14,855.63 | 14,855.63 | 0.00 |
| 134U | Hung, Peter | 7100-000 | N/A | 12,070.00 | 12,070.00 | 0.00 |
| 135 | Embarq Florida Inc | 7100-000 | 553.40 | 2,642.74 | 2,642.74 | 0.00 |
| 136 | Southern Building Products, Inc. | 7100-000 | 8,454.00 | 19,263.00 | 19,263.00 | 0.00 |
| 137 | AmT CADC Venture | 7100-000 | 15,729,022.23 | 14,787,145.04 | 14,787,145.04 | 0.00 |
| 138U | Kirmse, Michael | 7100-000 | N/A | 10,167.00 | 10,167.00 | 0.00 |
| 139U | Noel Painting, Inc. | 7100-000 | N/A | 1,295.55 | 1,295.55 | 0.00 |
| 140U | Nguyen, Nhan | 7100-000 | N/A | 11,620.00 | 11,620.00 | 0.00 |
| 141U | Martin, Larry | 7100-000 | N/A | 10,320.00 | 10,320.00 | 0.00 |
| 142 | American Express Bank FSB | 7100-000 | N/A | 1,805.34 | 1,805.34 | 0.00 |
| 143 | American Express Bank FSB | 7100-000 | N/A | 1,566.37 | 1,566.37 | 0.00 |
| 144 | Charlotte County Utilities | 7100-000 | 300.98 | 595.41 | 595.41 | 0.00 |
| 145U | Alonso, Fernando J. | 7100-000 | 14,550.55 | 14,550.55 | 14,550.55 | 0.00 |
| 146U | Jimenez, Esteban | 7100-000 | N/A | 14,637.63 | 14,637.63 | 0.00 |
| 147U | Del Balso, Richard | 7100-000 | 31,464.67 | 44,944.02 | 44,944.02 | 0.00 |
| 148U | Steven Mendendorp | 7100-000 | N/A | 10,473.00 | 10,473.00 | 0.00 |
| 164U | Holcombe, Joseph & Vivian | 7100-000 | 17,987.89 | 46,246.78 | 46,246.78 | 0.00 |
| 165U | Jonathan Cooley | 7100-000 | N/A | 10,524.00 | 10,524.00 | 0.00 |
| 166U | Jon Cooley | 7100-000 | N/A | 10,473.00 | 10,473.00 | 0.00 |
| 167U | Christine Cooley | 7100-000 | N/A | 11,136.00 | 11,136.00 | 0.00 |
| 168U | Ronald Jackson | 7100-000 | N/A | 11,763.00 | 11,763.00 | 0.00 |
| 169U | Health Rosenstein | 7100-000 | N/A | 10,320.00 | 10,320.00 | 0.00 |
| 170 | Cole, Brad | 7200-000 | 28,315.00 | 28,315.00 | 28,315.00 | 0.00 |
| 171U | Restrepo, Diego | 7100-000 | N/A | 10,320.00 | 10,320.00 | 0.00 |
| 172U | Restrepo, Roberto | 7100-000 | N/A | 10,320.00 | 10,320.00 | 0.00 |
| 173 | Cypress Creek Ltd Partnership | 7100-000 | N/A | 6,588.76 | 6,588.76 | 0.00 |
| 175 | Cholewin, John | 7100-000 | 0.00 | 14,612.50 | 14,612.50 | 0.00 |
| 176 | Chloewin, Rebecca & Justin Gene | 7100-000 | 0.00 | 17,534.00 | 17,534.00 | 0.00 |
| 177 | Richard Francis | 7100-000 | N/A | 14,612.50 | 14,612.50 | 0.00 |
| 178 | Moran, John H. | 7100-000 | 0.00 | 14,637.50 | 14,637.50 | 0.00 |
| 179 | Wallin, Russell W. | 7100-000 | 0.00 | 14,562.50 | 14,562.50 | 0.00 |
| 180U | Morse, William | 7200-000 | N/A | 10,575.00 | 10,575.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 181U | Hill, Jeffrey D. | 7200-000 | 0.00 | 10,371.00 | 10,371.00 | 0.00 |
| 181X | Hill, Jeffrey D. | 7200-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 182U | Hill, Jeffrey D. | 7200-000 | N/A | 10,167.00 | 10,167.00 | 0.00 |
| 183U | Hill, Jeffrey D. | 7200-000 | N/A | 10,422.00 | 10,422.00 | 0.00 |
| 184U | David Hill | 7200-000 | N/A | 10,167.00 | 10,167.00 | 0.00 |
| 185U | Assaf, Ed | 7200-000 | N/A | 10,116.00 | 10,116.00 | 0.00 |
| 186 | West Coast Insulation | 7200-000 | 65,560.90 | 81,936.93 | 81,936.93 | 0.00 |
| NOTFIELD | ADVANTAGE PEST RELATED SERVICES, INC. | 7100-000 | 835.00 | N/A | N/A | 0.00 |
| NOTFILED | AYSLWORTH, ROBIN | 7100-000 | 16,588.00 | N/A | N/A | 0.00 |
| NOTFILED | BONILLA, MAXIMA | 7100-000 | 31,323.41 | N/A | N/A | 0.00 |
| NOTFILED | BRYANT, DAVID AND KARIA EDWARDS | 7100-000 | 26,941.20 | N/A | N/A | 0.00 |
| NOTFILED | CAANGAY, DEOGRACIAS | 7100-000 | 13,628.15 | N/A | N/A | 0.00 |
| NOTFILED | CAJINA, ISAAC & SALVADORA | 7100-000 | 14,787.63 | N/A | N/A | 0.00 |
| NOTFILED | CAMACHO, RONALD | 7100-000 | 16,323.85 | N/A | N/A | 0.00 |
| NOTFILED | CAUVIN, ADELFINE | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | CORDOBA, ELIZABETH | 7100-000 | 2,575.00 | N/A | N/A | 0.00 |
| NOTFILED | ESPINA, OSCAR & MIRNA | 7100-000 | 22,765.00 | N/A | N/A | 0.00 |
| NOTFILED | FLIS-AIME, NADIA | 7100-000 | 10,025.00 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, RONALD | 7100-000 | 11,763.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURENCO, MARIO & MARIA | 7100-000 | 189,751.48 | N/A | N/A | 0.00 |
| NOTFILED | LUZADAS, JEFFREY | 7100-000 | 21,403.00 | N/A | N/A | 0.00 |
| NOTFILED | MCFERRON, CLIFF | 7100-000 | 12,345.00 | N/A | N/A | 0.00 |
| NOTFILED | PARSONS, VALERIE & PAT BRESTER | 7100-000 | 10,371.00 | N/A | N/A | 0.00 |
| NOTFILED | SEDA, MILTON | 7100-000 | 22,408.50 | N/A | N/A | 0.00 |
| NOTFILED | SENGER, PAUL & MARGA | 7100-000 | 14,577.28 | N/A | N/A | 0.00 |
| NOTFILED | SERVISS, RICHARD & ELLEN | 7100-000 | 29,989.75 | N/A | N/A | 0.00 |
| NOTFILED | SIGURANI, JEREMIAN & LISA | 7100-000 | 12,190.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMKO, JOSEPH & ANDREA | 7100-000 | 20,075.00 | N/A | N/A | 0.00 |
| NOTFILED | ALDERMAN LAND DEVELOPMENT | 7100-000 | 69,537.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLARD CONTRACTING, INC | 7100-000 | 7,400.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED DOORS, INC. | 7100-000 | 13,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED ENGINEERING & TESTING, INC. | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | ARNEL, TIM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BATHCREST OF SW FLORIDA, INC. | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | BERARDI, CHRIS & ALAN LEONARD | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BERARDI, JOHN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BIRNBERG, VICTORIA & CORY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BUREAU VERITAS NORTH AMERICA, INC. | 7100-000 | 363.00 | N/A | N/A | 0.00 |
| NOTFILED | CABCO | 7100-000 | 590.22 | N/A | N/A | 0.00 |
| NOTFILED | CAPE CORAL EXTERMINATING, INC. | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPE SITE WORK, INC. | 7100-000 | 75,395.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAWLEY, THOMAS | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CAPE CORAL LOT MOWING PROG. | 7100-000 | 234.78 | N/A | N/A | 0.00 |
| NOTFILED | COOLEY, CHRISTINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | COOLEY, JON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ENTECH COMPUTER SERVICES | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | EXTREME CARE, INC. | 7100-000 | 28,405.10 | N/A | N/A | 0.00 |
| NOTFILED | EZZO, MARK T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FDN COMMUNICATIONS | 7100-000 | 623.52 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS | 7100-000 | 40.33 | N/A | N/A | 0.00 |
| NOTFILED | FERGUSON ENTERPRISES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FLEX BON PAINTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA POWER & LIGHT | 7100-000 | 960.46 | N/A | N/A | 0.00 |
| NOTFILED | FRANCIS, RICHARD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GE APPLIANCES HPS | 7100-000 | 36,962.84 | N/A | N/A | 0.00 |
| NOTFILED | GEC & I | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GELFRICH, TOM F. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOMEZ, DORA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GONCE APPRAISAL SERVICE | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | GOREL, ADLEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GUGEL, JEANNETTE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GUGEL, WILLIAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HOFFMAN, CYRILL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLBACH, KEITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 322.65 | N/A | N/A | 0.00 |
| NOTFILED | HONC SEPTIC & GRADING, iNC. | 7100-000 | 124,960.00 | N/A | N/A | 0.00 |
| NOTFILED | IEA ENGINEERS, INC. | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | INFOSERVICS, INC. | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRITY SPRINKLER SYSTEMS, INC. | 7100-000 | 21,135.12 | N/A | N/A | 0.00 |
| NOTFILED | J.B.A. CONSTRUCTION CO., INC. | 7100-000 | 136,025.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KASPAROV, ALEXANDER & RACHLK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LATITE ROOFING & SHEET METAL CO. | 7100-000 | 26,301.25 | N/A | N/A | 0.00 |
| NOTFILED | LAZARDI, FRANCISCO J. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LEE COUNTY | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | MAJESTIC POOLS OF SW FLORIDA | 7100-000 | 68,897.80 | N/A | N/A | 0.00 |
| NOTFILED | MRTINEZ/ALVAREZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MCCOY TRUCKING & SOD, INC. | 7100-000 | 3,584.40 | N/A | N/A | 0.00 |
| NOTFILED | MENDENDORP, STEVEN R. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NOEL PAINTING, INC. | 7100-000 | 41,315.38 | N/A | N/A | 0.00 |
| NOTFILED | PALM CITY PLUMBING | 7100-000 | 39,188.48 | N/A | N/A | 0.00 |
| NOTFILED | PATNODE ROOFING, INC. | 7100-000 | 28,535.00 | N/A | N/A | 0.00 |
| NOTFILED | PENN ESIDENTIAL SERVICES | 7100-000 | 10,043.92 | N/A | N/A | 0.00 |
| NOTFILED | PEREZ, ABNER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PERFORMANCE CONCRETE | 7100-000 | 393,340.00 | N/A | N/A | 0.00 |
| NOTFILED | PERMITS EXPRESS | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | PLATE GLASS & MIRROR, INC. | 7100-000 | 3,449.50 | N/A | N/A | 0.00 |
| NOTFILED | PRINCE PLUMBING, INC. | 7100-000 | 5,755.00 | N/A | N/A | 0.00 |
| NOTFILED | RED MOUNTAIN LANDSCAPE, CO. | 7100-000 | 27,125.00 | N/A | N/A | 0.00 |
| NOTFILED | RHODEHAMEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RINKER MATERIALS, SW | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST WATER SERVICES / SUNCOAST | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 6.51 | N/A | N/A | 0.00 |
| NOTFILED | STOCK BUILDING SUPPLY | 7100-000 | 163,389.12 | N/A | N/A | 0.00 |
| NOTFILED | SUNCOAST PORTABLE TOILET CO. | 7100-000 | 1,784.76 | N/A | N/A | 0.00 |
| NOTFILED | SUNSET AIR, INC. | 7100-000 | 88,623.00 | N/A | N/A | 0.00 |
| NOTFILED | T.E. RITTER ARCHITECTURE, INC. | 7100-000 | 1,726.36 | N/A | N/A | 0.00 |
| NOTFILED | TAGER, RON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TOBIAS, JASON R. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRI-CITY INSULATION | 7100-000 | 16,586.00 | N/A | N/A | 0.00 |
| NOTFILED | VENTURA/RAMIREZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VESTOR PROPERTIES, LLC 1000 | 7100-000 | 12,944.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM WATERMEIER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO HOME MORTGAGE | 7100-000 | 313.04 | N/A | N/A | 0.00 |
| NOTFILED | YOUNGQUIST BROTHERS, INC. | 7100-000 | 37,052.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL GENERAL UNSECURED CLAIMS | 18,763,181.88 | 16,767,550.91 | 16,733,313.41 | 0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-15650-RBR | **Trustee:** (290860)  SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** ARIZEN HOMES, INC. | **Filed (f) or Converted (c):** 07/19/07 (f) |
| | **§341(a) Meeting Date:** 08/23/07 |
| **Period Ending:** 06/19/12 | **Claims Bar Date:** 11/21/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CUSTOMER REFUND (u) | 197.50 | 0.00 | | 197.50 | FA |
| 2 | BANK OF AMERICA - CLOSE OUT OF BANK ACCT | 3,276.84 | 3,259.84 | | 3,259.84 | FA |
| 3 | REFUNDS FROM CANCELED CLOSINGS (u) | 0.00 | 0.00 | | 146.48 | FA |
| 4 | FPL REFUNDS (u) | 0.00 | 0.00 | | 55.00 | FA |
| 5 | COX LUMBER CO | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 6 | POTENTIAL CLAIMS FOR DEFAULT CONTRACTS | Unknown | 0.00 | DA | 0.00 | FA |
| 7 | TRAILER | 2,000.00 | 0.00 | DA | 0.00 | FA |
| 8 | OFFICE EQUiPMENT | Unknown | 2,600.00 | | 2,600.00 | FA |
| 9 | HOMES UNDER CONSTRUCTION, HOMES NOT<br>    STARTED (VACANT LOTS),  HOMES READY TO<br>START.<br>ORDERED ABANDONED ON 10/3/07<br>FULLY SECURED | 15,729,022.23 | 0.00 | OA | 0.00 | FA |
| 10 | VACANT LOT 25, BLOCK 443, PORT CHARLOTTE<br>    PAYMENT PER ORDER DATED 2/88/2010. | 0.00 | 0.00 | | 4,250.00 | FA |
| 11 | PERSONAL PROPERTY LOCATED AT 1500<br>COLONIAL (u)<br>  BLVD., SUITE 102, FORT MYERS, FL 33907<br>REPORT OF ABANDONMENT FILED ON 8/23/07 | 0.00 | 0.00 | OA | 0.00 | FA |
| 12 | PERSONAL PROPERTY LOCATED IN STORAGE<br>UNIT (u)<br>  218 AT A-1 SHELTERS, INC.<br>REPORT OF ABANDONMENT FILED ON 8/23/07 | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | REFUND FROM DEPOSIT AT ELECTRIC CO. (u) | 6,855.00 | 0.00 | | 6,855.00 | FA |
| 14 | TURNOVER OF CUSTOMER DEPOSIT (u) | 500.00 | 0.00 | | 500.00 | FA |
| 15 | REFUND FROM COUNTY COMMISSIONER (u) | 0.00 | 0.00 | | 76.12 | FA |
| 16 | ADV. TRUSTEE V. TIMOTHY ARNEL, KELLY<br>WADE-ARNEL (u)<br>    AND ARNEL ARIZEN LLC<br>JUDGMENT AMOUNTS ARE $560,098; $145,000<br>AND $1,072,820.34<br>NOTICE OF ABANDONMENT FILED ON APRIL 19, | 0.00 | 1,777,918.54 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 07-15650-RBR | |
| Case Name: | ARIZEN HOMES, INC. | |
| Period Ending: 06/19/12 | | |

| | |
|---|---|
| Trustee: | (290860)  SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Filed (f) or Converted (c): | 07/19/07 (f) |
| §341(a) Meeting Date: | 08/23/07 |
| Claims Bar Date: | 11/21/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2011 | | | | | |
| 17 | INSURANCE REFUND - ANTITRUST LITIGATION (u) | 0.00 | 18.63 | | 18.63 | FA |
| 18 | BUSINESS RECORDS  (u)<br>NOTICE OF ABANDONMENT FILED ON APRIL 19, 2011 | 0.00 | 0.00 | OA | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 37.73 | FA |
| 19 | Assets     Totals (Excluding unknown values) | $15,742,851.57 | $1,783,797.01 | | $17,996.30 | $0.00 |

**Major Activities Affecting Case Closing:**

CBD: 11/21/07; CLAIMS REVIEW COMPLETE
TAX RETURN STATUS: 2007-2010 RETURNS FILED

CASE STATUS: THE TRUSTEE HIRED BOB GILBERT, ESQ. TO REPRESENT THE ESTATE.  THE TRUSTEE LIQUIDATED THE ASSETS OF THE DEBTOR.

TFR.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | March 30, 2009 | Current Projected Date Of Final Report (TFR): | November 15, 2011  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-15650-RBR |
| Case Name: | ARIZEN HOMES, INC. |
| | |
| Taxpayer ID #: | 65-1045513 |
| Period Ending: | 06/19/12 |

| | |
|---|---|
| Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | 312-6003072-65 - Money Market Account |
| Blanket Bond: | $10,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/07 | {1} | BRINKS HOME SECURITY | | 1290-000 | 197.50 | | 197.50 |
| 08/07/07 | {2} | BANK OF AMERICA, N.A. | CLOSEOUT OF BANK ACCOUNT - NO ORDER REQUIRED | 1129-000 | 3,259.84 | | 3,457.34 |
| 08/31/07 | {14} | JOE A. HERNANDEZ | DEPOSIT | 1229-000 | 500.00 | | 3,957.34 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.44 | | 3,958.78 |
| 09/18/07 | | To Account #312600307266 | | 9999-000 | | 600.00 | 3,358.78 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.83 | | 3,360.61 |
| 10/15/07 | | To Account #312600307266 | | 9999-000 | | 170.00 | 3,190.61 |
| 10/15/07 | 1001 | SPACE PLUS SELF STORAGE | UNIT 2020 - PAYMENT PER ORDED DATED SEPTEMBER 14, 2007 and SEPT. 8, 2010 - OCTOBER RENT | 2410-000 | | 154.49 | 3,036.12 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.90 | | 3,038.02 |
| 11/02/07 | {8} | AUCTION AMERICA, INC. | PAYMENT PER NOTICE OF SALE DATED 8/23/07 AND REPORT OF SALE DATED APRIL 22, 2010. | 1129-000 | 2,600.00 | | 5,638.02 |
| 11/13/07 | {3} | WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | REFUND FROM CANCELED CLOSING | 1229-000 | 31.00 | | 5,669.02 |
| 11/13/07 | {3} | WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | REFUND FROM CANCELED CLOSING | 1229-000 | 31.00 | | 5,700.02 |
| 11/13/07 | {3} | WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | REFUND FROM CANCELED CLOSING | 1229-000 | 31.00 | | 5,731.02 |
| 11/13/07 | {3} | WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | REFUND FROM CANCELED CLOSINGS | 1229-000 | 53.48 | | 5,784.50 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.73 | | 5,787.23 |
| 12/12/07 | | To Account #312600307266 | | 9999-000 | | 600.00 | 5,187.23 |
| 12/13/07 | {4} | FPL | FINAL BILL OVERPAYMENT REFUND | 1290-000 | 25.00 | | 5,212.23 |
| 12/13/07 | {4} | FPL | FINAL BILL OVERPAYMENT REFUND | 1290-000 | 30.00 | | 5,242.23 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.77 | | 5,245.00 |
| 01/07/08 | | To Account #312600307266 | | 9999-000 | | 81.06 | 5,163.94 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 2.37 | | 5,166.31 |
| 02/05/08 | | To Account #312600307266 | | 9999-000 | | 124.49 | 5,041.82 |
| 02/20/08 | | To Account #312600307266 | | 9999-000 | | 124.49 | 4,917.33 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1.03 | | 4,918.36 |
| 03/04/08 | {13} | LCEC | DEPOSIT REFUND | 1229-000 | 6,855.00 | | 11,773.36 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.97 | | 11,775.33 |
| 04/01/08 | | To Account #312600307266 | | 9999-000 | | 500.00 | 11,275.33 |
| 04/01/08 | 1002 | SPACE PLUS SELF STORAGE | UNIT NO. 2020 PAYMENT PER ORDER DATED 9/14/07 - DECEMBER RENT - | 2420-000 | | 124.49 | 11,150.84 |

| | | Subtotals : | $13,629.86 | $2,479.02 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-15650-RBR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
|---|---|---|---|
| Case Name: | ARIZEN HOMES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | 312-6003072-65 - Money Market Account |
| Taxpayer ID #: | 65-1045513 | Blanket Bond: | $10,000,000.00  (per case limit) |
| Period Ending: | 06/19/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | REPLACES CHECK NUMBER 106 | | | | |
| 04/01/08 | 1003 | SPACE PLUS SELF STORAGE | UNIT NO. 2020 MARCH PAYMENT. PAYMENT PER ORDER DATED 9/14/07 | 2420-000 | | 124.49 | 11,026.35 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.54 | | 11,027.89 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.53 | | 11,029.42 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.58 | | 11,031.00 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.59 | | 11,032.59 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.48 | | 11,034.07 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.64 | | 11,035.71 |
| 10/17/08 | | To Account #312600307266 | | 9999-000 | | 600.00 | 10,435.71 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.42 | | 10,437.13 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.94 | | 10,438.07 |
| 12/01/08 | {15} | BOARD OF COUNTY COMMISSIONERS | REFUND - 24500 CABANA ROAD & 24487 SOL COURT | 1229-000 | 76.12 | | 10,514.19 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.73 | | 10,514.92 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.42 | | 10,515.34 |
| 02/13/09 | | To Account #312600307266 | | 9999-000 | | 500.00 | 10,015.34 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.39 | | 10,015.73 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.43 | | 10,016.16 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.40 | | 10,016.56 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.39 | | 10,016.95 |
| 06/15/09 | | To Account #312600307266 | | 9999-000 | | 31.37 | 9,985.58 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.43 | | 9,986.01 |
| 07/13/09 | | To Account #312600307266 | | 9999-000 | | 500.00 | 9,486.01 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.40 | | 9,486.41 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.39 | | 9,486.80 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.38 | | 9,487.18 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.38 | | 9,487.56 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.39 | | 9,487.95 |
| 12/03/09 | | To Account #312600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 9,362.95 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.39 | | 9,363.34 |
| 01/04/10 | | To Account #312600307266 | TRANSFER OF FUNDS | 9999-000 | | 150.00 | 9,213.34 |
| 01/25/10 | | To Account #312600307266 | TRANSFER OF FUNDS | 9999-000 | | 150.00 | 9,063.34 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.36 | | 9,063.70 |
| 02/09/10 | | To Account #312600307266 | | 9999-000 | | 130.00 | 8,933.70 |
| 02/22/10 | | FLORIDA ABSTRACT & SECURITY TITLE CORP. ESCROW ACCT | PAYMENT PER ORDER DATED 2/8/2010 | | 2,815.47 | | 11,749.17 |
| | | | Subtotals : | | $2,909.19 | $2,310.86 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-15650-RBR | |
| Case Name: | ARIZEN HOMES, INC. | |
| Taxpayer ID #: | 65-1045513 | |
| Period Ending: | 06/19/12 | |

| | |
|---|---|
| Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | 312-6003072-65 - Money Market Account |
| Blanket Bond: | $10,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {10} | KANUMURI FAMILY REVOCABLE TRUST | PAYMENT PER ORDER DATED 2/8/2010 | 4,250.00 | 1110-000 | | | 11,749.17 |
| | | COUNTY OF PORT CHARLOTTE | 2008 PROPERTY TAXES | -324.36 | 4700-000 | | | 11,749.17 |
| | | COUNTY OF PORT CHARLOTTE | 2009 PROPERTY TAXES | -263.08 | 4700-000 | | | 11,749.17 |
| | | COUNTY OF PORT CHARLOTTE | 2010 PROPERTY TAXES | -30.99 | 4700-000 | | | 11,749.17 |
| | | PROFESSIONAL REALTY SW FLORIDA | PAYMENT PER ORDER DATED 2/8/2010 | -425.00 | 3510-000 | | | 11,749.17 |
| | | FLORIDA ABSTRACT | CLOSING FEE | -100.00 | 2500-000 | | | 11,749.17 |
| | | FLORIDA ABSTRACT | TITLE SEARCH | -100.00 | 2500-000 | | | 11,749.17 |
| | | STATE OF FLORIDA | STATE TAX STAMPS | -30.10 | 2500-000 | | | 11,749.17 |
| | | CLERK OF COURT | RECORDING FEES | -61.00 | 2500-000 | | | 11,749.17 |
| | | FLORIDA ABSTRACT | TITLE INSURANCE | -100.00 | 2500-000 | | | 11,749.17 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | | 1270-000 | 0.35 | | 11,749.52 |
| 03/11/10 | | To Account #312600307266 | TRANSFER OF FUNDS | | 9999-000 | | 125.00 | 11,624.52 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.52 | | 11,625.04 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | | 1270-000 | 0.07 | | 11,625.11 |
| 04/06/10 | | Wire out to BNYM account 000600307265 | Wire out to BNYM account 000600307265 | | 9999-000 | -11,625.11 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 4,914.88 | 4,914.88 | $0.00 |
| | Less: Bank Transfers | -11,625.11 | 4,511.41 | |
| | **Subtotal** | 16,539.99 | 403.47 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$16,539.99** | **$403.47** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-15650-RBR | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) | | |
| Case Name: | ARIZEN HOMES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | 312-6003072-66 - Checking Account | | |
| Taxpayer ID #: | 65-1045513 | | Blanket Bond: | $10,000,000.00  (per case limit) | | |
| Period Ending: | 06/19/12 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/07 | | From Account #312600307265 | | 9999-000 | 600.00 | | 600.00 |
| 09/18/07 | 101 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 9/14/2007 | 2990-000 | | 120.00 | 480.00 |
| 09/18/07 | 102 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 9/14/2007 | 2420-000 | | 139.39 | 340.61 |
| 09/18/07 | 103 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - AUGUST RENT | 2410-000 | | 124.49 | 216.12 |
| 09/18/07 | 104 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - SEPTEMBER RENT | 2410-000 | | 124.49 | 91.63 |
| 10/15/07 | | From Account #312600307265 | | 9999-000 | 170.00 | | 261.63 |
| 12/12/07 | | From Account #312600307265 | | 9999-000 | 600.00 | | 861.63 |
| 12/12/07 | 105 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - NOVEMBER RENT | 2410-000 | | 124.49 | 737.14 |
| 12/12/07 | 106 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - DECEMBER RENT<br>Stopped on 04/07/08 | 2410-000 | | 124.49 | 612.65 |
| 12/12/07 | 107 | TOM GEPTRICH | PAYMENT PER ORDER DATED 12/7/2007 | 2990-000 | | 131.72 | 480.93 |
| 12/12/07 | 108 | JOHN A. SMITH, P.A. | PAYMENT PER ORDER DATED 12/7/07<br>Stopped on 01/11/08 | 2990-000 | | 437.50 | 43.43 |
| 01/07/08 | | From Account #312600307265 | | 9999-000 | 81.06 | | 124.49 |
| 01/07/08 | 109 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - JANUARY RENT | 2410-000 | | 124.49 | 0.00 |
| 01/11/08 | 108 | JOHN A. SMITH, P.A. | PAYMENT PER ORDER DATED 12/7/07<br>Stopped: check issued on 12/12/07 | 2990-000 | | -437.50 | 437.50 |
| 01/22/08 | 110 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - FEBRUARY RENT | 2410-000 | | 124.49 | 313.01 |
| 02/05/08 | | From Account #312600307265 | | 9999-000 | 124.49 | | 437.50 |
| 02/05/08 | 111 | JOHN A. SMITH, P.A. | PAYMENT PER ORDER DATED 12/7/07 | 2990-000 | | 437.50 | 0.00 |
| 02/20/08 | | From Account #312600307265 | | 9999-000 | 124.49 | | 124.49 |
| 04/01/08 | | From Account #312600307265 | | 9999-000 | 500.00 | | 624.49 |
| 04/07/08 | 106 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - DECEMBER RENT<br>Stopped: check issued on 12/12/07 | 2410-000 | | -124.49 | 748.98 |
| 04/07/08 | 112 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED SEPT 14, 2007 - APRIL RENT | 2410-000 | | 124.49 | 624.49 |
| 04/22/08 | 113 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - MAY RENT | 2410-000 | | 124.49 | 500.00 |
| 06/13/08 | 114 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - JUNE RENT | 2410-000 | | 123.49 | 376.51 |
| 07/17/08 | 115 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER | 2410-000 | | 124.49 | 252.02 |

| | | | Subtotals : | | $2,200.04 | $1,948.02 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number: 07-15650-RBR
Case Name: ARIZEN HOMES, INC.

Taxpayer ID #: 65-1045513
Period Ending: 06/19/12

Trustee: SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: 312-6003072-66 - Checking Account
Blanket Bond: $10,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DATED SEPT 14, 2007 - JULY RENT | | | | |
| 08/15/08 | 116 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - AUGUST RENT | 2410-000 | | 124.49 | 127.53 |
| 10/17/08 | | From Account #312600307265 | | 9999-000 | 600.00 | | 727.53 |
| 10/17/08 | 117 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - SEPTEMBER RENT | 2410-000 | | 129.49 | 598.04 |
| 10/17/08 | 118 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - OCTOBER RENT | 2410-000 | | 129.49 | 468.55 |
| 11/13/08 | 119 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - NOVEMBER RENT | 2410-000 | | 129.49 | 339.06 |
| 12/08/08 | 120 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - DECEMBER RENT | 2410-000 | | 129.49 | 209.57 |
| 01/19/09 | 121 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - JANUARY RENT | 2410-000 | | 118.49 | 91.08 |
| 02/13/09 | | From Account #312600307265 | | 9999-000 | 500.00 | | 591.08 |
| 02/13/09 | 122 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - FEBRUARY RENT | 2410-000 | | 124.49 | 466.59 |
| 03/25/09 | 123 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - MARCH RENT | 2410-000 | | 124.49 | 342.10 |
| 04/09/09 | 124 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - APRIL RENT | 2410-000 | | 124.49 | 217.61 |
| 06/03/09 | 125 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - MAY RENT | 2410-000 | | 124.49 | 93.12 |
| 06/15/09 | | From Account #312600307265 | | 9999-000 | 31.37 | | 124.49 |
| 06/15/09 | 126 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - JUNE RENT | 2410-000 | | 124.49 | 0.00 |
| 07/13/09 | | From Account #312600307265 | | 9999-000 | 500.00 | | 500.00 |
| 07/13/09 | 127 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - JULY RENT | 2410-000 | | 123.49 | 376.51 |
| 08/14/09 | 128 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - AUGUST RENT | 2410-000 | | 124.49 | 252.02 |
| 09/16/09 | 129 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - SEPTEMBER RENT | 2410-000 | | 124.49 | 127.53 |
| 10/13/09 | 130 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - OCTOBER RENT | 2410-000 | | 124.49 | 3.04 |
| 12/03/09 | | From Account #312600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 128.04 |
| 12/03/09 | 131 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER DATED SEPT 14, 2007 - NOVEMBER RENT | 2410-000 | | 124.49 | 3.55 |

Subtotals :  $1,756.37  $2,004.84

{} Asset reference(s)

Printed: 06/19/2012 04:56 PM  V.12.57

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-15650-RBR | |
| **Case Name:** | ARIZEN HOMES, INC. | |
| **Taxpayer ID #:** | 65-1045513 | |
| **Period Ending:** | 06/19/12 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-6003072-66 - Checking Account |
| **Blanket Bond:** | $10,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/10 | | From Account #312600307265 | TRANSFER OF FUNDS | 9999-000 | 150.00 | | 153.55 |
| 01/04/10 | 132 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER<br>DATED SEPT 14, 2007 - DECEMBER RENT | 2410-000 | | 124.49 | 29.06 |
| 01/25/10 | | From Account #312600307265 | TRANSFER OF FUNDS | 9999-000 | 150.00 | | 179.06 |
| 01/25/10 | 133 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER<br>DATED SEPT 14, 2007 - JANUARY RENT | 2410-000 | | 124.49 | 54.57 |
| 02/09/10 | | From Account #312600307265 | TRANSFER OF FUNDS | 9999-000 | 130.00 | | 184.57 |
| 02/09/10 | 134 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER<br>DATED SEPT 14, 2007 - FEBRUARY RENT | 2410-000 | | 124.49 | 60.08 |
| 03/11/10 | | From Account #312600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 185.08 |
| 03/11/10 | 135 | SPACE PLUS SELF STORAGE | SPACE NO. 2020 PAYMENT PER ORDER<br>DATED SEPT 14, 2007 - MARCH RENT | 2410-000 | | 124.49 | 60.59 |
| 04/06/10 | | Wire out to BNYM account<br>000600307266 | Wire out to BNYM account 000600307266 | 9999-000 | -60.59 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 4,450.82 | 4,450.82 | $0.00 |
| Less: Bank Transfers | 4,450.82 | 0.00 |
| **Subtotal** | 0.00 | 4,450.82 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $0.00 | $4,450.82 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-15650-RBR | |
| **Case Name:** | ARIZEN HOMES, INC. | |
| | | |
| **Taxpayer ID #:** | 65-1045513 | |
| **Period Ending:** | 06/19/12 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-06003072-65 - Money Market Account |
| **Blanket Bond:** | $10,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312600307265 | Wire in from JPMorgan Chase Bank, N.A. account 312600307265 | 9999-000 | 11,625.11 | | 11,625.11 |
| 04/13/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 11,500.11 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.39 | | 11,500.50 |
| 05/17/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 11,375.50 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.49 | | 11,375.99 |
| 06/21/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 200.00 | 11,175.99 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.46 | | 11,176.45 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.47 | | 11,176.92 |
| 08/24/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 250.00 | 10,926.92 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.47 | | 10,927.39 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,927.47 |
| 10/13/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 10,802.47 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 10,802.56 |
| 11/22/10 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 300.00 | 10,502.56 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,502.64 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,502.72 |
| 01/03/11 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM PAYOUT | 1249-000 | 4.10 | | 10,506.82 |
| 01/03/11 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM PAYOUT | 1249-000 | 4.10 | | 10,510.92 |
| 01/03/11 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM PAYOUT | 1249-000 | 4.10 | | 10,515.02 |
| 01/03/11 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM PAYOUT | 1249-000 | 6.33 | | 10,521.35 |
| 01/25/11 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 250.00 | 10,271.35 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,271.43 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 10,271.50 |
| 03/15/11 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 10,146.50 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,146.58 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,146.66 |
| 05/02/11 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 200.00 | 9,946.66 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,946.74 |
| 06/21/11 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 9,821.74 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,821.82 |
| 07/08/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 9,821.83 |
| 07/19/11 | | To Account #92000600307266 | TRANSFER OF FUNDS | 9999-000 | | 125.00 | 9,696.83 |

| | | Subtotals : | $11,646.83 | $1,950.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-15650-RBR | |
| **Case Name:** | ARIZEN HOMES, INC. | |
| | | |
| **Taxpayer ID #:** | 65-1045513 | |
| **Period Ending:** | 06/19/12 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-06003072-65 - Money Market Account |
| **Blanket Bond:** | $10,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.06 | | 9,696.89 |
| 07/25/11 | | To Account #92000600307266 | | 9999-000 | | 9,696.89 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 11,646.89 | 11,646.89 | $0.00 |
| Less: Bank Transfers | 11,625.11 | 11,646.89 | |
| **Subtotal** | 21.78 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$21.78** | **$0.00** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 07-15650-RBR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
|---|---|---|---|
| Case Name: | ARIZEN HOMES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-06003072-66 - Checking Account |
| Taxpayer ID #: | 65-1045513 | Blanket Bond: | $10,000,000.00  (per case limit) |
| Period Ending: | 06/19/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312600307266 | Wire in from JPMorgan Chase Bank, N.A. account 312600307266 | 9999-000 | 60.59 | | 60.59 |
| 04/13/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 185.59 |
| 04/13/10 | 10136 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. APRIL 2010 FOR UNIT #2020 | 2420-000 | | 124.49 | 61.10 |
| 05/17/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 186.10 |
| 05/17/10 | 10137 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. MAY RENT | 2420-000 | | 124.49 | 61.61 |
| 06/21/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 200.00 | | 261.61 |
| 06/21/10 | 10138 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 JUNE RENT | 2420-000 | | 124.49 | 137.12 |
| 07/09/10 | 10139 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 JULY RENT | 2420-000 | | 124.49 | 12.63 |
| 08/24/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 250.00 | | 262.63 |
| 08/24/10 | 10140 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 AUGUST RENT | 2420-000 | | 124.49 | 138.14 |
| 09/22/10 | 10141 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 SEPTEMBER RENT | 2420-000 | | 124.49 | 13.65 |
| 10/13/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 138.65 |
| 10/13/10 | 10142 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 OCTOBER RENT | 2420-000 | | 124.49 | 14.16 |
| 11/22/10 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 300.00 | | 314.16 |
| 11/22/10 | 10143 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 NOVEMBER RENT | 2420-000 | | 124.49 | 189.67 |
| 12/16/10 | 10144 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 DECEMBER RENT | 2420-000 | | 124.49 | 65.18 |
| 01/25/11 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 250.00 | | 315.18 |
| 01/25/11 | 10145 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 JANUARY 2011 RENT | 2420-000 | | 124.49 | 190.69 |
| 02/22/11 | 10146 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 FEBRUARY 2011 RENT | 2420-000 | | 124.49 | 66.20 |
| 03/15/11 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 191.20 |
| 03/15/11 | 10147 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 MARCH 2011 RENT Voided on 03/17/11 | 2420-000 | | 124.49 | 66.71 |
| 03/17/11 | 10147 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 MARCH 2011 RENT Voided: check issued on 03/15/11 | 2420-000 | | -124.49 | 191.20 |

Subtotals :  $1,560.59    $1,369.39

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-15650-RBR | |
| Case Name: | ARIZEN HOMES, INC. | |
| Taxpayer ID #: | 65-1045513 | |
| Period Ending: | 06/19/12 | |

| | |
|---|---|
| Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-06003072-66 - Checking Account |
| Blanket Bond: | $10,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10148 | SPACE PLUS SELF STORAGE | REISSUE OF PAYMENT PER ORDER DATED 9/14/2007.  UNIT #2020 MARCH 2011 RENT | 2420-000 | | 124.49 | 66.71 |
| 05/02/11 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 200.00 | | 266.71 |
| 05/02/11 | 10149 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 MAY 2011 RENT | 2420-000 | | 124.49 | 142.22 |
| 05/17/11 | 10150 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 JUNE 2011 RENT | 2420-000 | | 124.49 | 17.73 |
| 06/21/11 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 142.73 |
| 06/21/11 | 10151 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 JULY 2011 RENT | 2420-000 | | 123.49 | 19.24 |
| 07/19/11 | | From Account #92000600307265 | TRANSFER OF FUNDS | 9999-000 | 125.00 | | 144.24 |
| 07/19/11 | 10152 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED 9/14/2007. UNIT #2020 AUGUST 2011 RENT | 2420-000 | | 124.49 | 19.75 |
| 07/25/11 | | From Account #92000600307265 | | 9999-000 | 9,696.89 | | 9,716.64 |
| 08/03/11 | 10153 | RECORDSHRED | RECORD DESTRUCTION. PAYMENT PER ORDER DATED 8/1/2011 | 2990-000 | | 219.00 | 9,497.64 |
| 02/29/12 | 10154 | Broward County Revenue Collection Division | FINAL DISTRIBUITON | 4800-000 | | 1,558.70 | 7,938.94 |
| 02/29/12 | 10155 | Robert N. Gilbert, Esq. | Dividend paid   4.20% on $117,207.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 4,928.00 | 3,010.94 |
| 02/29/12 | 10156 | Robert N. Gilbert, Esq. | Dividend paid   4.20% on $7,738.23, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 325.35 | 2,685.59 |
| 02/29/12 | 10157 | KAPILA & COMPANY | Dividend paid   4.20% on $59,540.00, Accountant for Trustee Fees (Trustee Firm); Reference: | 3310-000 | | 2,503.36 | 182.23 |
| 02/29/12 | 10158 | KAPILA & COMPANY | Dividend paid   4.20% on $1,438.23, Accountant for Trustee Expenses (Trustee Firm);  Reference: | 3320-000 | | 60.47 | 121.76 |
| 02/29/12 | 10159 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend paid   4.20% on $346.18, Trustee Expenses;  Reference: | 2200-000 | | 14.56 | 107.20 |
| 02/29/12 | 10160 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend paid   4.20% on $2,549.63, Trustee Compensation;  Reference: | 2100-000 | | 107.20 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 11,707.48 | 11,707.48 | $0.00 |
| Less: Bank Transfers | 11,707.48 | 0.00 | |
| Subtotal | 0.00 | 11,707.48 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $11,707.48 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 07-15650-RBR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE (290860) |
|---|---|---|---|
| Case Name: | ARIZEN HOMES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-06003072-66 - Checking Account |
| Taxpayer ID #: | 65-1045513 | Blanket Bond: | $10,000,000.00   (per case limit) |
| Period Ending: | 06/19/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Net Receipts : | 16,561.77 |
| Plus Gross Adjustments : | 1,434.53 |
| Net Estate : | $17,996.30 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # 312-6003072-65 | 16,539.99 | 403.47 | 0.00 |
| Checking # 312-6003072-66 | 0.00 | 4,450.82 | 0.00 |
| MMA # 9200-06003072-65 | 21.78 | 0.00 | 0.00 |
| Checking # 9200-06003072-66 | 0.00 | 11,707.48 | 0.00 |
| | $16,561.77 | $16,561.77 | $0.00 |